## LIBERTY INSURANCE UNDERWRITERS, INC., Plaintiff-Appellee,

v.

## DAVIES LEMMIS RAPHAELY LAW CORPORATION; et al., Defendants-Appellants.

### No. 16-55711

United States Court of Appeals, Ninth Circuit.

Argued and Submitted December 7, 2017 Pasadena, California

Filed December 26, 2017

Bryan Michael Weiss, Murchison & Cumming, LLP, Los Angeles, CA, Matthew M. Burke, Ropes & Gray LLP, Boston, MA, for Plaintiff-Appellee

John A. Marshall, Marshall & Associates, Calabasas, CA, Harry Chamberlain, II, Esquire, Attorney, Buchalter Nemer PLC, Los Angeles, CA, Robert M. Dato, Buchalter, APC, Irvine, CA, for Defendants-Appellants

Before: WARDLAW and GOULD, Circuit Judges, and COLLINS,* Chief District Judge.

### MEMORANDUM **

Liberty Insurance Underwriters ("Liberty") sought a declaratory judgment in a federal district court in the Central District of California to limit its exposure while defending seven state court lawsuits

brought against its insureds, Davies Lemmis Raphaely Law Corporation, et al. ("DLR"), who were the defendants in those lawsuits. The district court gave relief to Liberty. DLR appeals the district court's grant of summary judgment in Liberty's favor, which ended Liberty's defense of the underlying lawsuits.

We consider whether the district court erred by denying DLR's motion to stay Liberty's declaratory judgment action pending disposition of the underlying lawsuits. We also consider whether the district court erred in granting summary judgment for Liberty on the ground that DLR's alleged conduct in the underlying actions arose from the same or related wrongful conduct subjecting DLR to a single claim policy limit. We have jurisdiction to consider this appeal under 28 U.S.C. § 1291, and we affirm.

DLR argues that the district court erred by denying its motion to stay Liberty's declaratory judgment action because the district court should have abstained from considering this state law issue. Reviewing the district court's decision for abuse of discretion, however, we conclude that the district court did not abuse its discretion here. *See United States v. Peninsula Commc'ns, Inc.*, 287 F.3d 832, 838 (9th Cir. 2002). The district court did not needlessly resolve state law issues, its decision did not encourage forum shopping, and the adjudication did not result in duplicative litigation. *Gov't Emps. Ins. Co. v. Dizol*, 133 F.3d 1220, 1225 (9th Cir. 1998). Further, there is no overlap between Liberty's claim for relief and the underlying state court actions. *Id.* ("We know of no authority for the proposition that an insurer is barred from invoking diversity jurisdiction

---

* The Honorable Raner C. Collins, Chief United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

to bring a declaratory judgment action against an insured on an issue of coverage.") (quoting *Aetna Cas. & Sur. Co. v. Merritt*, 974 F.2d 1196, 1199 (9th Cir. 1992)). The district court did not abuse its discretion when it denied DLR's motion to stay.

DLR also argues that the district court erred by concluding that the insurance policy's single claim limit of liability applied to the seven underlying lawsuits. The policy states, in relevant part, "[c]laims, alleging, based upon, arising out of or attributable to the same or related wrongful acts shall be treated as a single claim." The seven underlying actions for which Liberty provided DLR a defense all alleged that DLR had conflicts of interests by representing both the buyers and promoters of real estate investments and that DLR drafted offering documents that included a material misrepresentation regarding the inclusion of commissions in the asking price. These allegations are sufficient to meet the policy's definition of "related wrongful acts." *See Bay Cities Paving & Grading, Inc. v. Lawyers' Mut. Ins. Co.*, 5 Cal. 4th 854, 873, 21 Cal.Rptr.2d 691, 855 P.2d 1263 (1993) ("[T]he term 'related' as it is commonly understood and used encompasses both logical and causal connections."). While the underlying actions are not causally related, they are logically related to each other by the "common purpose or plan"—a scheme to incentivize investments by signifying that sellers would pay commissions, while hiding the fact that the price of the investment included the commissions. *See Safeco Ins. Co. of Am. v. Fireman's Fund Ins. Co.*, 148 Cal. App. 4th 620, 633, 55 Cal.Rptr.3d 844 (2007) (looking to the cause of the injury "rather than the number of injuri-

ous effects"). The district court did not err in concluding that this common plan satisfied the related conduct language in the policy. Liberty was entitled to declaratory judgment.

We further deny DLR's request that we certify these questions to the California Supreme Court.

**AFFIRMED.**